**UNITED STATES of America,**
**Appellee,**

v.

**Donald CUSHNIE, a/k/a "Donovan**
**Cushnie," Defendant–**
**Appellant.**

**No. 12–913–CR.**

United States Court of Appeals,
Second Circuit.

Jan. 29, 2013.

Darrell B. Fields, Federal Defenders of New York, Inc., Appeals Bureau, New York, N.Y., for Appellant.

Kristy J. Greenberg, Assistant United States Attorney, Southern District of New York (Preet Bharara, United States Attorney, Justin S. Weddle, Assistant United States Attorney, on the brief), for Appellee.

Present: RALPH K. WINTER, ROSEMARY S. POOLER and DENNY CHIN, Circuit Judges.

**SUMMARY ORDER**

**ON CONSIDERATION WHEREOF, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that the judgment of said District Court be and it hereby is **AFFIRMED.**

Donald Cushnie, a/k/a "Donovan Cushnie," appeals from the judgment, entered March 5, 2012, of the United States District Court for the Southern District of New York (Buchwald, *J.*) sentencing him principally to a term of 24 months' imprisonment for failing to register or update a registration as a sex offender while traveling in interstate commerce in violation of the Sex Offender Registration and Notification Act ("SORNA"), 18 U.S.C. § 2250. We assume the parties' familiarity with the underlying facts, procedural history, and specification of issues for review.

Cushnie argues the district court incorrectly calculated his criminal history. "Prior sentence" is defined in the Guidelines as "any sentence previously imposed upon adjudication of guilt, whether by guilty plea, trial, or plea of *nolo contendere,* for conduct not part of the instant offense." U.S.S.G. § 4A1.2(a)(1). "Conduct that is part of the instant offense" is distinguished and defined as "relevant conduct." *Id.* Cushnie argues that relevant conduct includes acts "that were part of the same course of conduct or common scheme or plan as the offense of conviction." U.S.S.G. § 1B1.3(a)(2). However, as the government correctly points out, the Guidelines commentary notes that "offense conduct associated with a sentence that was imposed prior to the acts or omissions constituting the instant federal offense (the offense of conviction) is not considered as part of the same course of conduct or common scheme or plan as the offense of conviction." U.S.S.G. § 1B1.3 commentary (n.8). Here, the indictment specifical-

ly charges that "from at least on or about January 25, 2011, up to and including the present...." Plainly, it charges conduct from January 25, 2011 on, and not before. There simply is no "continuing conduct."

Moreover, a remand here would be pointless because as Cushnie concedes, reducing his criminal history points by two would still leave him with a criminal history category of IV and an applicable Guidelines range of 24 to 30 months. If the district court wanted to exercise its discretion to reduce the sentence it could have done so on this record, regardless of the criminal history category.

We have examined the remainder of Cushnie's arguments and find them to be without merit. The judgment of the district court hereby is AFFIRMED.